Robert Jeffry **FEIGER**, Petitioner—Appellant,

v.

Roderick Q. **HICKMAN** and Edmund G. **Brown** Jr., Attorney General,[*] Respondents—Appellees.

No. 08–56495.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 9, 2010.[**]

Filed Dec. 15, 2010.

Steven Alan Feldman, Feldman & Feldman, Uniondale, NY, for Petitioner–Appellant.

Robert Jeffry Feiger, Corcoran, CA, pro se.

Attorney General for the State of California, Esquire, Douglas P. Danzig, Deputy Attorney General, AGCA—Office of the California Attorney General, San Diego, CA, for Respondents–Appellees.

Before: TROTT, WARDLAW, and IKUTA, Circuit Judges.

MEMORANDUM [***]

The district court did not err in denying Feiger's petition and his demand for an

---

[*] Edmund G. Brown Jr., is substituted for his predecessor, Bill Lockyer, as Attorney General of California. Fed. R.App. P. 43(c)(2).

[**] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

[***] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

evidentiary hearing, because Feiger did not allege facts which, if proved, would entitle him to relief under AEDPA. *Townsend v. Sain,* 372 U.S. 293, 312, 83 S.Ct. 745, 9 L.Ed.2d 770 (1963), *overruled in part on other grounds by Keeney v. Tamayo–Reyes,* 504 U.S. 1, 5, 112 S.Ct. 1715, 118 L.Ed.2d 318 (1992); *West v. Ryan,* 608 F.3d 477, 485 (9th Cir.2010). Specifically, Feiger failed to identify any clearly established Supreme Court precedent holding that inferences jurors draw from testimony by trial witnesses are within the class of "extraneous" influences that necessitate an evidentiary hearing or reversal of a conviction. *See Tanner v. United States,* 483 U.S. 107, 117–18, 107 S.Ct. 2739, 97 L.Ed.2d 90 (1987); *Remmer v. United States,* 347 U.S. 227, 229, 74 S.Ct. 450, 98 L.Ed. 654 (1954). For the same reason, the state court's determination that Feiger was not entitled to an evidentiary hearing was not an unreasonable application of Supreme Court precedent. Further, "[c]learly established federal law, as determined by the Supreme Court, does not require state or federal courts to hold a hearing every time a claim of juror bias is raised." *Tracey v. Palmateer,* 341 F.3d 1037, 1045 (9th Cir.2003).

**AFFIRMED.**